RITCHIE PHOTOGRAPHIC, APPELLANT, *v.* LIMBACH, TAX COMMR., APPELLEE.

[Cite as *Ritchie Photographic v. Limbach* (1994), 71 Ohio St.3d 440.]

(No. 93–1500—Submitted September 9, 1994—Decided December 30, 1994.)

*Thomas A. Simons, Jr.; Graydon, Head & Ritchey, Harry J. Finke IV* and *Susan J. Dlott,* for appellant.

*Lee Fisher,* Attorney General, and *Janyce C. Katz,* Assistant Attorney General, for appellee.

---

*Per Curiam.* Ritchie alleges the BTA violated its right of due process of law and denied it the equal protection of the laws because the BTA changed attorney-examiners during the process of deciding the case. Also, Ritchie contends the BTA erred in its factual conclusion that Ritchie was selling photographs to students rather than to the schools, which would be exempt from paying tax.

At oral argument, Ritchie renewed its motion to supplement the record, contending it had been denied due process of law because the BTA replaced the attorney-examiner who had conducted the evidentiary hearing with another attorney-examiner who worked from a "cold record" to decide that the Tax Commissioner's assessment was proper. That motion was denied prior to oral argument.

The instant decision is clearly the BTA's decision and not an attorney-examiner's. Ritchie presented no evidence concerning the details of the hearing to support its allegations; however, the alleged procedure does not violate any statutory right nor is it a constitutional denial of due process or equal protection of the laws.

R.C. 5703.02 authorizes the BTA to determine all appeals of questions of law and fact arising under our tax laws; R.C. 5717.02 entitles the BTA to appoint attorney-examiners to conduct hearings and to report their findings to the BTA for affirmation or rejection; and R.C. 5703.13 provides that the majority of the BTA constitutes a quorum to transact business, and every order made by a member, when approved by the board, is deemed the order of the board.

In *Laughlin v. Pub. Util. Comm.* (1966), 6 Ohio St.2d 110, 35 O.O.2d 132, 216 N.E.2d 60, an attorney-examiner conducted the hearing; another attorney-examiner made the report and recommendation. We rejected appellant's objection to the procedure as being "without merit." *Id.* at 112, 35 O.O.2d at 133, 216 N.E.2d at 61.

Accordingly, Ritchie's motion to supplement the record is again denied.

As to the merits of the instant cause, we agree with the BTA. The transactions involving Ritchie's school photographs were sales in which the vendor was Ritchie and the consumer was the student.

R.C. 5739.03, as applicable, provides:

"[T]he tax imposed by * * * 5739.02 * * * shall be paid by the consumer to the vendor, and each vendor shall collect from the consumer * * * the tax payable on each taxable sale * * *."

Ritchie applied for exemption under R.C. 5739.02(B)(1), which exempts "[s]ales to the state, or any of its political subdivisions." The taxpayer has the burden of showing to what extent and in what manner the determination of the Tax Commissioner is in error. *Inland Refuse Transfer Co. v. Limbach* (1990), 53 Ohio St.3d 10, 558 N.E.2d 42; *Midwest Transfer Co. v. Porterfield* (1968), 13 Ohio St.2d 138, 42 O.O.2d 365, 235 N.E.2d 511.

The record supports the BTA's findings that Ritchie responded to orders for photographs completed by the student or the parent, promising payment. There is no indication that orders were placed by schools or that schools purchased and then sold photographs to students or parents.

The commissioner contends that Ritchie did not introduce a single contract into evidence which would prove that a school purchased photographs from Ritchie in order to resell them in the same form to students. Although Ritchie disputes this, there is no evidence that any of the schools were "vendors" as defined by R.C. 5739.01(C), that the schools ordered Ritchie's pictures in quantities in order to sell the pictures to the students, or that the schools made retail sales.

Ritchie had the opportunity but failed to submit contracts to support its contention that its sales were made to schools that then resold the photographs to students or their parents. Sales such as those involved in this appeal are presumed to be taxable unless the taxpayer establishes the contrary. R.C.

5739.02. Ritchie failed to present evidence to overcome that presumption and, thus, did not meet its burden of proof.

The BTA specifically found that the schools did not buy pictures but merely provided Ritchie with an opportunity to sell pictures to students and, in return, Ritchie paid the schools a commission or an agreed amount per package sold. This finding is neither unreasonable nor unlawful and, therefore, the decision of the BTA is affirmed.

*Decision affirmed.*

MOYER, C.J., A.W. SWEENEY, WRIGHT, RESNICK, F.E. SWEENEY and PFEIFER, JJ., concur.

DOUGLAS, J., dissents.